IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| Richard P., by and for **R.P.**, and Denise L., by and for **K.L.**, | ) |
| | ) |
| Plaintiffs | ) |
| | ) |
| v. | ) |
| | ) |
| **SCHOOL DISTRICT OF THE CITY OF ERIE, PENNSYLVANIA; JANET WOODS**, Individually and in her Capacity as Principal of Strong Vincent High School; and **LINDA L. CAPPABIANCA**, Individually and in her Capacity as Assistant Principal of Strong Vincent High School, | ) Civil Action No. 03-390 Erie |
| | ) |
| Defendants | ) **JURY TRIAL DEMANDED** |

**REQUEST FOR REDACTION OF SPECIFIC PERSONAL DATA IDENTIFIERS**

Defendants The School District of the City of Erie, Pennsylvania and Linda L.

Cappabianca respectfully submit this Request for Redaction of Specific Personal Data Identifiers

with respect to the transcript of the trial of this action to bring the transcript into compliance with

W.D.PA.L.R. 5.1.1D.

Defendants respectfully request that the transcript of the trial of this action be redacted as

follows:

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| | | | | |
| 1 | 2 | 7 | 1-2 | **RICHARD P.** |
| | | | | |
| 1 | 4 | 1 | 1 | **R.P.** |
| | | | | |
| 1 | 4 | 1 | 3 | **K.L.** |
| | | | | |
| 1 | 7 | 17 | 8 | **R.P.** |
| | | | | |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 7 | 22 | 3 | R.P. |
| 1 | 8 | 19 | 1 | K.L. |
| 1 | 8 | 23 | 6 | K.L.'s |
| 1 | 9 | 14 | 9 | R.P. |
| 1 | 9 | 15 | 1 | B.C. |
| 1 | 9 | 16 | 2 | B.C.'s |
| 1 | 9 | 16 | 11 | R.P. |
| 1 | 9 | 17 | 2 | B.C. |
| 1 | 9 | 17 | 14 | A.F. |
| 1 | 9 | 17 | 14 | A.F. |
| 1 | 9 | 18 | 4 | C.B. |
| 1 | 9 | 18 | 9 | A.K. |
| 1 | 9 | 19 | 6 | B.C. |
| 1 | 9 | 21 | 2 | R.P. |
| 1 | 9 | 24 | 5 | B.C. |
| 1 | 9 | 24 | 9 | R.P. |
| 1 | 10 | 1 | 1 | R.P. |
| 1 | 10 | 1 | 5 | B.C. |
| 1 | 10 | 2 | 4 | R.P. |
| 1 | 10 | 5 | 4 | R.P. |
| 1 | 10 | 6 | 1 | B.C. |
| 1 | 10 | 6 | 3 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 10 | 7 | 1 | R.P. |
| 1 | 10 | 7 | 9 | B.C. |
| 1 | 10 | 8 | 2 | R.P. |
| 1 | 10 | 9 | 7 | C.B. |
| 1 | 10 | 10 | 9 | C.B. |
| 1 | 10 | 18 | 9 | R.P. |
| 1 | 10 | 21 | 2 | R.P. |
| 1 | 10 | 21 | 4 | B.C. |
| 1 | 10 | 22 | 8 | R.P. |
| 1 | 11 | 8 | 5 | C.B. |
| 1 | 11 | 10 | 2 | R.P. |
| 1 | 11 | 10 | 4 | R.P. |
| 1 | 11 | 12 | 9 | R.P. |
| 1 | 11 | 15 | 7 | R.P.'s |
| 1 | 12 | 2 | 8 | R.P. |
| 1 | 12 | 16 | 4 | K.L |
| 1 | 12 | 19 | 4 | K.L |
| 1 | 12 | 20 | 8 | Y.H. |
| 1 | 12 | 21 | 3 | R.P. |
| 1 | 12 | 21 | 5 | K.L. |
| 1 | 12 | 22 | 5 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 12 | 25 | 9 | R.P. |
| 1 | 13 | 4 | 1 | K.L. |
| 1 | 13 | 5 | 4 | K.L. |
| 1 | 13 | 6 | 8 | C.B. |
| 1 | 14 | 23 | 9 | A.F. |
| 1 | 14 | 23 | 10 | B.C. |
| 1 | 14 | 24 | 8 | B.C. |
| 1 | 14 | 25 | 10 | B.C. |
| 1 | 15 | 2 | 4 | R.P. |
| 1 | 15 | 5 | 2 | R.P. |
| 1 | 15 | 9 | 8 | B.C. |
| 1 | 15 | 19 | 9 | B.C |
| 1 | 15 | 23 | 3 | R.P. |
| 1 | 16 | 21 | 6 | A.F. |
| 1 | 17 | 18 | 5 | A.F. |
| 1 | 17 | 22 | 4 | A.F. |
| 1 | 18 | 5 | 6 | A.F. |
| 1 | 18 | 10 | 8 | B.C. |
| 1 | 18 | 14 | 4 | R.P. |
| 1 | 18 | 18 | 6 | A.F |
| 1 | 18 | 18 | 8 | B.C. |
| 1 | 18 | 19 | 3 | R.P.'s |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 1 | 18 | 23 | 3 | R.P. |
| 1 | 19 | 7 | 5 | R.P.'s |
| 1 | 20 | 1 | 5 | R.P. |
| 1 | 20 | 14 | 8 | R.P. |
| 1 | 20 | 15 | 7 | K.L. |
| 1 | 20 | 17 | 1 | R.P. |
| 1 | 21 | 21 | 7-8 | B.C |
| 1 | 21 | 21 | 9-10 | R.P. |
| 1 | 21 | 21 | 11 | C.A. |
| 1 | 21 | 22 | 1 | C.A |
| 1 | 21 | 22 | 2-3 | Y.H |
| 1 | 21 | 22 | 4-5 | K.L |
| 1 | 21 | 22 | 6-7 | C.B. |
| 1 | 21 | 22 | 8-9 | A.G. |
| 1 | 21 | 23 | 1-2 | A.K. |
| 1 | 21 | 24 | 8-9 | K.L. |
| 1 | 22 | 1 | 7 | C.A. |
| 1 | 22 | 1 | 8 | Y.H. |
| 1 | 22 | 2 | 1 | A.F. |
| 1 | 22 | 3 | 1-2 | R.P. |
| 1 | 22 | 4 | 3-4 | A.K |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 22 | 5 | 1-2 | C.B. |
| 1 | 22 | 5 | 10-11 | B.C. |
| 1 | 22 | 6 | 9-10 | A.K. |
| 1 | 22 | 7 | 8 | B.C. |
| 1 | 22 | 8 | 9 | A.F. |
| 1 | 22 | 8 | 10 | C.B. |
| 1 | 22 | 9 | 1 | A.K. |
| 1 | 22 | 10 | 1 | B.C. |
| 1 | 22 | 11 | 3 | R.P. |
| 1 | 22 | 12 | 8 | B.C. |
| 1 | 22 | 13 | 2 | R.P. |
| 1 | 22 | 13 | 10 | R.P. |
| 1 | 22 | 15 | 2 | A.F. |
| 1 | 22 | 15 | 8 | B.C. |
| 1 | 22 | 16 | 2 | R.P. |
| 1 | 22 | 16 | 3 | R.P. |
| 1 | 22 | 17 | 2 | A.K. |
| 1 | 22 | 20 | 3 | B.C. |
| 1 | 22 | 21 | 3 | R.P. |
| 1 | 22 | 21 | 5 | C.B. |
| 1 | 22 | 22 | 5 | R.P. |
| 1 | 22 | 23 | 1-2 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 22 | 23 | 5 | A.F. |
| 1 | 22 | 24 | 2-3 | A.K. |
| 1 | 22 | 24 | 5-6 | C.B. |
| 1 | 22 | 24 | 11 | A.K. |
| 1 | 22 | 25 | 10 | R.P. |
| 1 | 23 | 4 | 1 | A.F. |
| 1 | 23 | 5 | 10 | R.P. |
| 1 | 23 | 6 | 3 | C.A. |
| 1 | 23 | 6 | 4 | B.C. |
| 1 | 23 | 6 | 5 | C.B. |
| 1 | 23 | 6 | 7 | A.F. |
| 1 | 23 | 7 | 2 | A.K. |
| 1 | 23 | 7 | 4 | R.P. |
| 1 | 23 | 8 | 3 | A.F.'s |
| 1 | 23 | 10 | 1 | R.P. |
| 1 | 23 | 10 | 7-8 | B.C. |
| 1 | 23 | 10 | 11 | B.C. |
| 1 | 23 | 12 | 9 | R.P. |
| 1 | 23 | 13 | 4 | B.C. |
| 1 | 23 | 13 | 10 | R.P. |
| 1 | 23 | 14 | 10 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 1 | 23 | 15 | 3 | R.P. |
| 1 | 23 | 15 | 4 | B.C. |
| 1 | 23 | 16 | 9 | R.P. |
| 1 | 23 | 20 | 2-3 | C.B. |
| 1 | 23 | 21 | 6-7 | R.P. |
| 1 | 23 | 24 | 2 | R.P. |
| 1 | 24 | 1 | 4 | R.P. |
| 1 | 24 | 3 | 1-2 | K.L. |
| 1 | 24 | 5 | 4 | K.L.'s |
| 1 | 24 | 7 | 7 | Y.H. |
| 1 | 24 | 8 | 4-5 | R.P. |
| 1 | 24 | 8 | 7-8 | K.L. |
| 1 | 24 | 9 | 4 | C.B. |
| 1 | 28 | 9 | 4-5 | C.B. |
| 1 | 28 | 11 | 5-6 | C.B. |
| 1 | 28 | 17 | 4-5 | C.B. |
| 1 | 28 | 24 | 8 | C.B. |
| 1 | 29 | 15 | 1 | B.C. |
| 1 | 29 | 18 | 7 | B.C. |
| 1 | 29 | 19 | 1 | B.C |
| 1 | 29 | 19 | 5 | B.C. |
| 1 | 29 | 20 | 2 | B.C. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 1 | 30 | 13 | 4-5 | A.K. |
| 1 | 30 | 15 | 3-4 | A.K. |
| 1 | 30 | 15 | 1-2 | A.K. |
| 1 | 31 | 6 | 6 | B.C. |
| 1 | 31 | 6 | 8 | C.B. |
| 1 | 32 | 11 | 6 | B.C. |
| 1 | 32 | 20 | 5 | B.C. |
| 1 | 33 | 2 | 6 | A.K. |
| 1 | 33 | 5 | 5 | C.B. |
| 1 | 33 | 10 | 3 | C.B. |
| 1 | 34 | 19 | 5 | B.C. |
| 1 | 34 | 20 | 4 | B.C. |
| 1 | 35 | 23 | 1 | B.C |
| 1 | 35 | 23 | 2 | Y.H |
| 1 | 35 | 23 | 3 | A.K |
| 1 | 35 | 23 | 4 | A.F |
| 1 | 35 | 23 | 5 | C.B |
| 1 | 35 | 23 | 7 | C.A |
| 1 | 35 | 24 | 1 | K.L. |
| 1 | 36 | 9 | 1 | B.C. |
| 1 | 36 | 25 | 1 | RICHARD P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 37 | 4 | 4-6 | RICHARD P. |
| 1 | 37 | 5 | 5 | R.P. |
| 1 | 37 | 22 | 4-5 | RICHARD P. |
| 1 | 38 | 9 | 1 | J.P |
| 1 | 38 | 9 | 4 | R.P |
| 1 | 38 | 9 | 8 | M.P. |
| 1 | 38 | 10 | 1 | R.P. |
| 1 | 38 | 10 | 7 | R.P. |
| 1 | 38 | 13 | 4 | R.P. |
| 1 | 38 | 16 | 7 | R.P. |
| 1 | 38 | 17 | 1 | R.P. |
| 1 | 39 | 7 | 3-4 | RICHARD P. |
| 1 | 40 | 15 | 6 | J.P. |
| 1 | 40 | 15 | 7 | R.P |
| 1 | 40 | 15 | 8 | M.P. |
| 1 | 41 | 5 | 2 | R.P. |
| 1 | 41 | 9 | 1 | R.P. |
| 1 | 43 | 4 | 6 | R.P.'s |
| 1 | 43 | 5 | 1 | R.P. |
| 1 | 43 | 7 | 2 | R.P. |
| 1 | 43 | 19 | 3 | R.P.'s |
| 1 | 43 | 21 | 8 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 43 | 24 | 2 | R.P. |
| 1 | 44 | 2 | 9 | R.P. |
| 1 | 45 | 10 | 5 | R.P. |
| 1 | 45 | 10 | 9 | R.P. |
| 1 | 45 | 11 | 5 | R.P. |
| 1 | 45 | 12 | 7 | R.P. |
| 1 | 45 | 19 | 12 | R.P. |
| 1 | 45 | 24 | 2 | R.P. |
| 1 | 46 | 4 | 6 | R.P. |
| 1 | 46 | 6 | 7 | R.P. |
| 1 | 46 | 9 | 7 | R.P. |
| 1 | 46 | 14 | 5 | R.P. |
| 1 | 46 | 17 | 1 | R.P. |
| 1 | 46 | 21 | 5 | R.P. |
| 1 | 47 | 2 | 10 | R.P. |
| 1 | 47 | 2 | 11 | R.P. |
| 1 | 47 | 6 | 2 | R.P. |
| 1 | 47 | 1 | 1 | R.P. |
| 1 | 47 | 9 | 9 | RICHARD P. |
| 1 | 47 | 14 | 1 | RICHARD P. |
| 1 | 47 | 17 | 4 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 47 | 24 | 9 | R.P. |
| 1 | 48 | 1 | 9 | R.P. |
| 1 | 48 | 21 | 1 | R.P. |
| 1 | 49 | 15 | 12 | R.P. |
| 1 | 50 | 11 | 3 | R.P. |
| 1 | 50 | 13 | 4 | R.P. |
| 1 | 50 | 15 | 5 | R.P. |
| 1 | 50 | 16 | 7 | R.P. |
| 1 | 50 | 17 | 12 | R.P. |
| 1 | 51 | 2 | 6 | R.P. |
| 1 | 51 | 19 | 5 | R.P. |
| 1 | 52 | 22 | 9 | R.P. |
| 1 | 52 | 23 | 5 | R.P. |
| 1 | 53 | 7 | 7 | R.P. |
| 1 | 53 | 14 | 6-7 | ROBIN J. |
| 1 | 53 | 16 | 7-8 | ROBIN J. |
| 1 | 53 | 17 | 1-2 | ROBIN J. |
| 1 | 53 | 18 | 3 | R.P. |
| 1 | 53 | 19 | 2-3 | ROBIN J. |
| 1 | 53 | 20 | 3-4 | ROBIN J. |
| 1 | 54 | 8 | 1-2 | ROBIN J. |
| 1 | 54 | 9 | 5 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 54 | 9 | 7 | T.N. |
| 1 | 54 | 11 | 1 | R.P. |
| 1 | 54 | 12 | 2 | T.N. |
| 1 | 54 | 14 | 9 | R.P. |
| 1 | 54 | 15 | 1 | R.P. |
| 1 | 54 | 15 | 5 | T.N. |
| 1 | 54 | 21 | 7-8 | ROBIN J. |
| 1 | 54 | 22 | 1 | R.P. |
| 1 | 54 | 23 | 7 | T.N. |
| 1 | 54 | 23 | 10 | R.P. |
| 1 | 55 | 3 | 2 | T.N. |
| 1 | 55 | 3 | 4 | R.P. |
| 1 | 55 | 6 | 10-11 | ROBIN J. |
| 1 | 55 | 8 | 5-6 | ROBIN J. |
| 1 | 55 | 9 | 2 | R.P. |
| 1 | 55 | 13 | 11 | R.P. |
| 1 | 55 | 18 | 4 | R.P. |
| 1 | 55 | 19 | 3 | R.P. |
| 1 | 55 | 23 | 10 | RICHARD P. |
| 1 | 56 | 1 | 8-9 | ROBIN J. |
| 1 | 56 | 4 | 4 | T.N. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 1 | 57 | 22 | 3-4 | DENISE L. |
| 1 | 57 | 23 | 7-9 | A.F. |
| 1 | 58 | 3 | 9-10 | SHELLEY P. |
| 2 | 2 | 6 | 1-2 | RICHARD P. |
| 2 | 2 | 7 | 1-2 | ROBIN J. |
| 2 | 2 | 8 | 1-2 | T.N. |
| 2 | 2 | 9 | 1-2 | SHELLEY P. |
| 2 | 2 | 11 | 1-2 | DENISE L. |
| 2 | 3 | 10 | 1-2 | RICHARD P. |
| 2 | 3 | 11 | 6-7 | ROBIN J. |
| 2 | 3 | 12 | 9 | R.P. |
| 2 | 3 | 12 | 11 | T.N. |
| 2 | 3 | 13 | 1 | T.N. |
| 2 | 3 | 13 | 8-9 | ROBIN J. |
| 2 | 3 | 23 | 9 | R.P. |
| 2 | 4 | 1 | 1 | ROBIN J. |
| 2 | 4 | 12 | 2 | R.P.'S |
| 2 | 4 | 22 | 4 | R.P. |
| 2 | 5 | 1 | 9 | R.P. |
| 2 | 5 | 6 | 3 | R.P. |
| 2 | 5 | 8 | 3 | R.P. |
| 2 | 7 | 15 | 6 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 8 | 11 | 4 | R.P.'S |
| 2 | 8 | 24 | 3 | R.P. |
| 2 | 9 | 2 | 2 | R.P. |
| 2 | 9 | 3 | 4 | C.B. |
| 2 | 9 | 3 | 6 | B.C |
| 2 | 9 | 3 | 8 | A.K. |
| 2 | 9 | 5 | 10 | R.P. |
| 2 | 12 | 18 | 3 | R.P. |
| 2 | 14 | 19 | 5 | R.P. |
| 2 | 15 | 7 | 1 | R.P. |
| 2 | 15 | 24 | 8 | R.P. |
| 2 | 21 | 25 | 3 | R.P. |
| 2 | 22 | 11 | 9 | R.P. |
| 2 | 22 | 16 | 13 | R.P. |
| 2 | 23 | 14 | 6 | R.P. |
| 2 | 23 | 16 | 9 | R.P. |
| 2 | 23 | 18 | 2 | R.P. |
| 2 | 25 | 11 | 2-3 | RICHARD P. |
| 2 | 25 | 14 | 6 | R.P. |
| 2 | 25 | 14 | 8 | SHELLEY P. |
| 2 | 25 | 20 | 5 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 25 | 24 | 8 | R.P. |
| 2 | 26 | 4 | 3 | R.P. |
| 2 | 26 | 25 | 9 | R.P. |
| 2 | 27 | 10 | 9 | R.P. |
| 2 | 27 | 14 | 4 | R.P. |
| 2 | 27 | 17 | 3 | R.P. |
| 2 | 28 | 4 | 7 | R.P.'S |
| 2 | 28 | 14 | 9 | R.P. |
| 2 | 28 | 23 | 4 | R.P. |
| 2 | 29 | 3 | 1 | R.P. |
| 2 | 29 | 3 | 6 | R.P. |
| 2 | 29 | 6 | 8 | R.P. |
| 2 | 29 | 13 | 1 | R.P. |
| 2 | 29 | 18 | 3 | R.P. |
| 2 | 29 | 24 | 5 | R.P. |
| 2 | 30 | 25 | 3 | R.P. |
| 2 | 31 | 25 | 1 | R.P. |
| 2 | 32 | 24 | 6 | R.P. |
| 2 | 37 | 2 | 6 | R.P. |
| 2 | 38 | 1 | 9 | R.P. |
| 2 | 38 | 3 | 10 | R.P. |
| 2 | 38 | 3 | 7 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 2 | 40 | 1 | 7 | R.P. |
| 2 | 40 | 4 | 1 | R.P. |
| 2 | 40 | 7 | 3 | R.P. |
| 2 | 40 | 15 | 1 | R.P. |
| 2 | 41 | 6 | 4 | R.P. |
| 2 | 41 | 8 | 1 | R.P. |
| 2 | 41 | 14 | 2 | R.P. |
| 2 | 41 | 15 | 6 | R.P. |
| 2 | 41 | 18 | 9 | R.P. |
| 2 | 41 | 21 | 5 | R.P. |
| 2 | 42 | 14 | 3 | R.P. |
| 2 | 43 | 13 | 5 | R.P. |
| 2 | 43 | 14 | 2 | R.P. |
| 2 | 43 | 14 | 9 | R.P. |
| 2 | 43 | 17 | 4-5 | DENISE L. |
| 2 | 43 | 19 | 1-2 | DENISE L. |
| 2 | 43 | 19 | 4 | K.L.'S |
| 2 | 43 | 21 | 6 | DENISE L. |
| 2 | 43 | 23 | 11 | K.L. |
| 2 | 43 | 24 | 5 | K.L. |
| 2 | 44 | 2 | 5-6 | DENISE L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 44 | 25 | 2 | R.P. |
| 2 | 45 | 12 | 1-2 | RICHARD P. |
| 2 | 45 | 19 | 2 | R.P. |
| 2 | 46 | 14 | 7 | R.P. |
| 2 | 46 | 17 | 7 | R.P. |
| 2 | 47 | 1 | 8 | R.P. |
| 2 | 47 | 2 | 6 | R.P. |
| 2 | 47 | 14 | 2 | R.P. |
| 2 | 47 | 15 | 7 | R.P. |
| 2 | 47 | 18 | 3 | R.P. |
| 2 | 47 | 19 | 3 | R.P.'S |
| 2 | 47 | 22 | 5 | R.P. |
| 2 | 47 | 24 | 3 | R.P. |
| 2 | 47 | 25 | 3 | R.P. |
| 2 | 48 | 6 | 4-5 | B.C. |
| 2 | 48 | 8 | 7-8 | B.C. |
| 2 | 48 | 9 | 4 | R.P. |
| 2 | 48 | 11 | 3 | R.P. |
| 2 | 48 | 11 | 4-5 | B.C. |
| 2 | 48 | 11 | 8 | R.P. |
| 2 | 48 | 13 | 5-6 | B.C. |
| 2 | 48 | 13 | 8 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 50 | 11 | 2 | R.P. |
| 2 | 51 | 21 | 4 | R.P. |
| 2 | 52 | 2 | 12 | R.P. |
| 2 | 52 | 12 | 1 | R.P. |
| 2 | 52 | 24 | 5 | R.P. |
| 2 | 53 | 2 | 4 | R.P. |
| 2 | 53 | 9 | 2 | R.P. |
| 2 | 53 | 10 | 4 | R.P. |
| 2 | 53 | 18 | 4 | R.P. |
| 2 | 53 | 22 | 1 | R.P. |
| 2 | 54 | 9 | 2-3 | T.N. |
| 2 | 54 | 9 | 11 | R.P. |
| 2 | 54 | 10 | 1-2 | T.N. |
| 2 | 54 | 10 | 6 | T.N.'S |
| 2 | 54 | 10 | 11 | T.N. |
| 2 | 54 | 11 | 4 | R.P. |
| 2 | 54 | 11 | 6 | R.P. |
| 2 | 54 | 14 | 2 | R.P. |
| 2 | 54 | 16 | 1 | R.P. |
| 2 | 54 | 22 | 6 | R.P. |
| 2 | 54 | 24 | 10 | ROBIN J. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 55 | 1 | 8 | ROBIN J. |
| 2 | 55 | 4 | 1-2 | ROBIN J. |
| 2 | 55 | 6 | 1-2 | ROBIN J. |
| 2 | 55 | 6 | 7 | T.N. |
| 2 | 55 | 11 | 10 | R.P. |
| 2 | 55 | 14 | 1 | R.P. |
| 2 | 55 | 16 | 2 | R.P. |
| 2 | 55 | 19 | 2 | T.N. |
| 2 | 55 | 19 | 4 | R.P. |
| 2 | 55 | 21 | 1 | T.N. |
| 2 | 55 | 24 | 5 | R.P. |
| 2 | 55 | 24 | 8 | T.N. |
| 2 | 56 | 1 | 7-8 | T.N. |
| 2 | 56 | 1 | 10 | R.P. |
| 2 | 56 | 3 | 4 | T.N. |
| 2 | 56 | 4 | 6 | T.N. |
| 2 | 56 | 8 | 1-2 | T.N. |
| 2 | 56 | 14 | 4-5 | R.J |
| 2 | 56 | 16 | 3-4 | ROBIN J. |
| 2 | 56 | 22 | 4-5 | T.N. |
| 2 | 56 | 25 | 8 | R.P. |
| 2 | 57 | 1 | 2 | T.N. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 2 | 57 | 3 | 5 | T.N.'S |
| 2 | 57 | 3 | 8-9 | ROBIN J. |
| 2 | 57 | 7 | 4-5 | ROBIN J. |
| 2 | 57 | 10 | 1 | R.P. |
| 2 | 57 | 17 | 4-5 | ROBIN J. |
| 2 | 57 | 23 | 1 | R.P. |
| 2 | 57 | 23 | 4 | R.P. |
| 2 | 58 | 4 | 11 | R.P. |
| 2 | 58 | 5 | 8 | R.P. |
| 2 | 58 | 10 | 10-11 | ROBIN J. |
| 2 | 58 | 13 | 3 | R.P. |
| 2 | 58 | 14 | 11 | R.P. |
| 2 | 58 | 21 | 1-2 | ROBIN J. |
| 2 | 58 | 24 | 1-2 | ROBIN J. |
| 2 | 59 | 4 | 1-2 | T.N. |
| 2 | 59 | 7 | 10 | T.N. |
| 2 | 59 | 8 | 1 | R.P. |
| 2 | 59 | 10 | 5-6 | ROBIN J. |
| 2 | 59 | 23 | 7-8 | C.B. |
| 2 | 59 | 24 | 1-2 | B.C. |
| 2 | 60 | 19 | 5 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 60 | 23 | 1 | ROBIN J. |
| 2 | 60 | 24 | 8 | R.P. |
| 2 | 61 | 7 | 4-5 | ROBIN J. |
| 2 | 62 | 9 | 5 | R.P. |
| 2 | 64 | 25 | 9-10 | DENISE L. |
| 2 | 65 | 8 | 1-2 | K.L. |
| 2 | 65 | 9 | 5 | R.P.'S |
| 2 | 66 | 21 | 3 | R.P. |
| 2 | 66 | 22 | 1 | R.P. |
| 2 | 67 | 21 | 3-6 | ROBIN J. |
| 2 | 67 | 22 | 1-3 | ROBIN J. |
| 2 | 68 | 1 | 1-3 | ROBIN J. |
| 2 | 69 | 4 | 10 | P.'S |
| 2 | 69 | 10 | 11 | T.N. |
| 2 | 69 | 15 | 6 | T.N. |
| 2 | 69 | 20 | 12 | T.N. |
| 2 | 69 | 23 | 1 | R.P. |
| 2 | 69 | 23 | 8 | R.P. |
| 2 | 69 | 24 | 2 | R.P. |
| 2 | 69 | 24 | 4 | R.P. |
| 2 | 70 | 1 | 1 | R.P. |
| 2 | 70 | 2 | 8 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 70 | 7 | 2 | T.N. |
| 2 | 70 | 12 | 1 | R.P. |
| 2 | 70 | 14 | 7 | T.N. |
| 2 | 70 | 21 | 1 | T.N. |
| 2 | 70 | 25 | 1 | R.P. |
| 2 | 71 | 1 | 7 | R.P. |
| 2 | 71 | 2 | 3 | T.N. |
| 2 | 71 | 2 | 5 | R.P. |
| 2 | 71 | 4 | 2 | R.P. |
| 2 | 71 | 4 | 4 | R.P. |
| 2 | 71 | 5 | 2 | T.N. |
| 2 | 71 | 7 | 6 | T.N. |
| 2 | 71 | 8 | 5 | T.N. |
| 2 | 71 | 9 | 1 | T.N. |
| 2 | 71 | 12 | 1-2 | RICHARD P. |
| 2 | 71 | 13 | 3 | T.N. |
| 2 | 71 | 13 | 7 | R.P. |
| 2 | 71 | 14 | 8 | T.N. |
| 2 | 71 | 14 | 10 | R.P. |
| 2 | 71 | 15 | 4 | RICHARD P. |
| 2 | 71 | 17 | 5-6 | RICHARD P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 71 | 19 | 2 | R.P. |
| 2 | 71 | 22 | 4 | R.P. |
| 2 | 71 | 24 | 4 | T.N. |
| 2 | 72 | 4 | 3 | R.P. |
| 2 | 72 | 4 | 8 | R.P. |
| 2 | 72 | 7 | 9 | T.N. |
| 2 | 72 | 10 | 1 | T.N. |
| 2 | 72 | 10 | 6 | R.P. |
| 2 | 72 | 16 | 1 | T.N. |
| 2 | 73 | 5 | 1 | T.N. |
| 2 | 74 | 3 | 8 | T.N. |
| 2 | 74 | 25 | 4 | T.N. |
| 2 | 75 | 4 | 5-6 | R.P. |
| 2 | 75 | 6 | 2 | T.N. |
| 2 | 75 | 10 | 3-4 | R.P. |
| 2 | 75 | 10 | 6-7 | K.L. |
| 2 | 75 | 13 | 5 | R.P. |
| 2 | 75 | 13 | 10 | K.L. |
| 2 | 75 | 14 | 1 | K.L. |
| 2 | 75 | 20 | 9 | R.P. |
| 2 | 76 | 1 | 6 | R.P. |
| 2 | 76 | 19 | 8 | T.N. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 76 | 20 | 2 | R.P. |
| 2 | 76 | 22 | 5-6 | RICHARD P. |
| 2 | 77 | 10 | 3-5 | T.N. |
| 2 | 77 | 11 | 1-2 | T.N. |
| 2 | 77 | 14 | 2-3 | T.N. |
| 2 | 77 | 16 | 6 | T.N. |
| 2 | 77 | 20 | 4-5 | R.P. |
| 2 | 77 | 22 | 6 | R.P. |
| 2 | 77 | 22 | 8 | R.P. |
| 2 | 77 | 22 | 1 | R.P. |
| 2 | 77 | 24 | 6-7 | K.L. |
| 2 | 78 | 25 | 11 | R.P. |
| 2 | 79 | 1 | 1 | R.P. |
| 2 | 80 | 4 | 5-6 | R.P. |
| 2 | 80 | 6 | 5 | R.P. |
| 2 | 80 | 7 | 4 | R.P. |
| 2 | 80 | 9 | 11 | R.P. |
| 2 | 80 | 12 | 9 | R.P. |
| 2 | 80 | 17 | 5 | R.P. |
| 2 | 80 | 22 | 3-4 | SHELLEY P. |
| 2 | 80 | 25 | 3-5 | SHELLEY P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 81 | 4 | 1-2 | SHELLEY P. |
| 2 | 81 | 6 | 2-4 | SHELLEY P. |
| 2 | 81 | 10 | 2 | R.P'S |
| 2 | 81 | 23 | 1 | R.P. |
| 2 | 82 | 8 | 5 | R.P. |
| 2 | 82 | 13 | 11 | R.P. |
| 2 | 82 | 20 | 3 | R.P. |
| 2 | 82 | 25 | 3 | R.P. |
| 2 | 86 | 19 | 6-7 | K.L. |
| 2 | 87 | 10 | 4 | K.L'S |
| 2 | 87 | 13 | 1 | K.L. |
| 2 | 87 | 18 | 1 | K.L. |
| 2 | 88 | 7 | 4 | K.L. |
| 2 | 90 | 3 | 3-4 | R.P. |
| 2 | 90 | 9 | 12 | R.P. |
| 2 | 90 | 9 | 2 | R.P. |
| 2 | 90 | 14 | 8 | R.P. |
| 2 | 90 | 15 | 1 | R.P. |
| 2 | 90 | 16 | 6-7 | C.B. |
| 2 | 90 | 18 | 3-4 | C.B. |
| 2 | 90 | 21 | 6-7 | C.B. |
| 2 | 91 | 12 | 3 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 91 | 12 | 5 | R.P. |
| 2 | 91 | 21 | 7 | R.P. |
| 2 | 92 | 2 | 4 | R.P. |
| 2 | 92 | 11 | 9 | K.L. |
| 2 | 92 | 12 | 1 | R.P. |
| 2 | 93 | 19 | 5 | R.P. |
| 2 | 93 | 19 | 7 | K.L. |
| 2 | 93 | 25 | 1-2 | RICHARD P. |
| 2 | 94 | 1 | 2-3 | RICHARD P. |
| 2 | 94 | 1 | 5-6 | DENISE L. |
| 2 | 94 | 4 | 1-2 | RICHARD P. |
| 2 | 94 | 5 | 8-9 | DENISE L. |
| 2 | 94 | 7 | 8-9 | DENISE L. |
| 2 | 94 | 8 | 1-2 | RICHARD P. |
| 2 | 94 | 10 | 4-5 | DENISE L. |
| 2 | 94 | 12 | 2 | K.L. |
| 2 | 94 | 13 | 10 | K.L. |
| 2 | 95 | 7 | 7 | R.P. |
| 2 | 95 | 18 | 2 | R.P. |
| 2 | 96 | 7 | 4 | R.P'S |
| 2 | 96 | 10 | 8 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 96 | 16 | 10 | R.P. |
| 2 | 97 | 9 | 1 | K.L. |
| 2 | 97 | 9 | 3 | R.P. |
| 2 | 98 | 10 | 7-8 | B.C. |
| 2 | 98 | 15 | 6 | R.P. |
| 2 | 98 | 15 | 8 | K.L. |
| 2 | 98 | 18 | 10 | R.P. |
| 2 | 98 | 19 | 1 | K.L. |
| 2 | 98 | 24 | 2 | R.P. |
| 2 | 98 | 24 | 4 | K.L. |
| 2 | 99 | 9 | 5 | R.P. |
| 2 | 99 | 18 | 3-5 | DENISE L. |
| 2 | 99 | 19 | 1-2 | DENISE L. |
| 2 | 99 | 23 | 1-3 | DENISE L. |
| 2 | 99 | 24 | 4 | K.L'S |
| 2 | 101 | 7 | 7 | K.L. |
| 2 | 101 | 17 | 7 | K.L. |
| 2 | 102 | 10 | 7 | K.L. |
| 2 | 103 | 10 | 2 | K.L. |
| 2 | 104 | 25 | 9 | K.L. |
| 2 | 105 | 6 | 2 | K.L. |
| 2 | 105 | 8 | 3 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 105 | 20 | 7 | K.L. |
| 2 | 105 | 20 | 9 | R.P. |
| 2 | 105 | 23 | 3 | K.L. |
| 2 | 106 | 10 | 2 | K.L. |
| 2 | 106 | 22 | 7-8 | K.L. |
| 2 | 106 | 23 | 10 | B.C. |
| 2 | 106 | 24 | 2 | K.L. |
| 2 | 108 | 14 | 6-7 | C.B. |
| 2 | 110 | 8 | 1-2 | DENISE L. |
| 2 | 110 | 8 | 11 | K.L. |
| 2 | 110 | 13 | 1 | K.L. |
| 2 | 110 | 22 | 2 | K.L. |
| 2 | 110 | 25 | 10 | K.L. |
| 2 | 111 | 20 | 5 | K.L. |
| 2 | 112 | 18 | 5 | C.B. |
| 2 | 112 | 18 | 7 | B.C. |
| 2 | 112 | 21 | 4 | C.B. |
| 2 | 112 | 21 | 8 | B.C. |
| 2 | 112 | 24 | 13 | K.L'S |
| 2 | 113 | 3 | 2 | B.C |
| 2 | 113 | 7 | 8 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 113 | 14 | 2 | K.L. |
| 2 | 114 | 3 | 4 | K.L. |
| 2 | 114 | 8 | 12 | B.C. |
| 2 | 114 | 14 | 1 | K.L. |
| 2 | 114 | 19 | 1 | K.L. |
| 2 | 115 | 19 | 4-5 | DENISE L. |
| 2 | 115 | 20 | 1 | R.P. |
| 2 | 115 | 20 | 3 | K.L. |
| 2 | 115 | 22 | 8 | K.L. |
| 2 | 116 | 13 | 1 | K.L. |
| 2 | 116 | 24 | 3 | K.L. |
| 2 | 117 | 1 | 12 | K.L. |
| 2 | 117 | 2 | 7-8 | C.B. |
| 2 | 117 | 4 | 5 | K.L. |
| 2 | 117 | 7 | 10 | K.L. |
| 2 | 117 | 11 | 4-5 | C.B. |
| 2 | 117 | 15 | 5 | K.L.'S |
| 2 | 117 | 20 | 2 | K.L. |
| 2 | 118 | 3 | 1 | K.L. |
| 2 | 118 | 9 | 1-2 | DENISE L. |
| 2 | 118 | 12 | 5 | K.L. |
| 2 | 118 | 12 | 7 | C.B |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 118 | 13 | 2 | K.L. |
| 2 | 118 | 15 | 3 | K.L. |
| 2 | 118 | 18 | 1 | C.B. |
| 2 | 118 | 18 | 3 | K.L. |
| 2 | 118 | 20 | 6 | K.L. |
| 2 | 119 | 8 | 4 | K.L. |
| 2 | 119 | 13 | 2 | K.L. |
| 2 | 120 | 10 | 4 | K.L. |
| 2 | 122 | 3 | 2 | C.B. |
| 2 | 122 | 3 | 7 | B.C. |
| 2 | 122 | 18 | 2 | K.L. |
| 2 | 122 | 24 | 10 | K.L. |
| 2 | 123 | 17 | 9 | K.L. |
| 2 | 123 | 23 | 3 | K.L. |
| 2 | 123 | 23 | 5 | K.L. |
| 2 | 124 | 4 | 2 | K.L. |
| 2 | 124 | 22 | 1 | K.L. |
| 2 | 124 | 24 | 4 | K.L.'S |
| 2 | 124 | 9 | 4 | K.L. |
| 2 | 125 | 20 | 10 | K.L. |
| 2 | 126 | 11 | 8 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 2 | 126 | 19 | 8 | K.L. |
| 2 | 133 | 25 | 3-4 | DENISE L. |
| 2 | 134 | 1 | 4 | K.L. |
| 2 | 134 | 19 | 11 | K.L. |
| 2 | 134 | 23 | 1 | K.L. |
| 2 | 135 | 13 | 5 | K.L. |
| 2 | 135 | 14 | 5 | C.B. |
| 2 | 135 | 19 | 6 | K.L. |
| 2 | 135 | 22 | 5 | K.L. |
| 2 | 136 | 19 | 1 | K.L. |
| 2 | 136 | 21 | 2 | K.L. |
| 2 | 137 | 9 | 3 | K.L. |
| 2 | 138 | 13 | 6 | K.L. |
| 2 | 140 | 2 | 3-4 | C.B. |
| 2 | 140 | 12 | 1-2 | C.B. |
| 2 | 142 | 7 | 1-2 | C.B. |
| 2 | 143 | 11 | 1-2 | C.B. |
| 2 | 148 | 5 | 10-11 | C.B. |
| 2 | 148 | 17 | 5-6 | B.C. |
| 2 | 148 | 23 | 6-7 | B.C. |
| 2 | 149 | 11 | 7-8 | A.K. |
| 2 | 149 | 15 | 1-2 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 2 | 149 | 15 | 4-5 | K.L. |
| 2 | 152 | 2 | 6-7 | C.B. |
| 2 | 152 | 3 | 4-5 | C.B. |
| 2 | 152 | 5 | 8 | A.F. |
| 2 | 152 | 6 | 1 | A.F. |
| 2 | 153 | 1 | 1-2 | A.F. |
| 2 | 154 | 6 | 10-11 | A.F. |
| 2 | 154 | 10 | 5 | A.F |
| 3 | 2 | 5 | 1-2 | K.L. |
| 3 | 2 | 10 | 1-2 | R.P. |
| 3 | 3 | 9 | 1-2 | K.L. |
| 3 | 3 | 10 | 1-2 | K.L. |
| 3 | 3 | 13 | 2 | K.L. |
| 3 | 3 | 16 | 1-3 | K.L. |
| 3 | 3 | 22 | 1 | 1989 |
| 3 | 5 | 12 | 1 | B.C. |
| 3 | 5 | 12 | 3 | C.B. |
| 3 | 5 | 15 | 1 | C.B. |
| 3 | 5 | 19 | 3 | B.C |
| 3 | 5 | 21 | 3 | C.B |
| 3 | 5 | 23 | 1 | C.B |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 6 | 6 | 5 | C.B. |
| 3 | 6 | 10 | 3 | C.B. |
| 3 | 6 | 10 | 5 | B.C. |
| 3 | 6 | 25 | 6 | C.B. |
| 3 | 7 | 2 | 2 | B.C. |
| 3 | 7 | 3 | 1 | B.C. |
| 3 | 7 | 9 | 1 | C.B. |
| 3 | 7 | 20 | 4 | C.B. |
| 3 | 15 | 18 | 1-2 | K.L. |
| 3 | 19 | 16 | 9-10 | K.L. |
| 3 | 19 | 17 | 3-4 | R.P. |
| 3 | 19 | 24 | 8 | K.L. |
| 3 | 19 | 25 | 1 | R.P. |
| 3 | 20 | 21 | 2 | K.L. |
| 3 | 20 | 21 | 4 | R.P. |
| 3 | 20 | 24 | 7 | R.P. |
| 3 | 21 | 1 | 2 | K.L. |
| 3 | 32 | 3 | 5-6 | K.L. |
| 3 | 32 | 9 | 1 | K.L. |
| 3 | 32 | 13 | 2 | K.L. |
| 3 | 32 | 14 | 1 | K.L. |
| 3 | 32 | 23 | 8 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 33 | 2 | 6 | K.L. |
| 3 | 33 | 6 | 5 | K.L. |
| 3 | 34 | 14 | 7-8 | K.L. |
| 3 | 34 | 18 | 2 | K.L. |
| 3 | 35 | 13 | 2 | K.L. |
| 3 | 36 | 7 | 4 | K.L. |
| 3 | 36 | 21 | 7 | K.L. |
| 3 | 37 | 15 | 6 | K.L. |
| 3 | 38 | 3 | 6 | R.P.'s |
| 3 | 38 | 10 | 4 | R.P.'s |
| 3 | 38 | 14 | 1 | R.P. |
| 3 | 38 | 14 | 3 | K.L. |
| 3 | 38 | 16 | 10 | R.P. |
| 3 | 38 | 20 | 8 | R.P.'s |
| 3 | 38 | 21 | 7 | R.P.'s |
| 3 | 38 | 23 | 5 | R.P.'s |
| 3 | 38 | 24 | 5 | R.P.'s |
| 3 | 38 | 25 | 4 | R.P.'s |
| 3 | 39 | 2 | 2 | R.P. |
| 3 | 39 | 23 | 7 | R.P |
| 3 | 39 | 23 | 9 | K.L. |
| 3 | 39 | 25 | 5 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 41 | 18 | 10 | K.L.'s |
| 3 | 41 | 23 | 4 | K.L. |
| 3 | 42 | 7 | 1 | K.L. |
| 3 | 42 | 7 | 3 | R.P. |
| 3 | 45 | 18 | 7 | K.L. |
| 3 | 46 | 5 | 3 | K.L. |
| 3 | 60 | 9 | 8-9 | K.L. |
| 3 | 60 | 10 | 2-3 | R.P. |
| 3 | 60 | 12 | 4-5 | K.L. |
| 3 | 60 | 17 | 4-5 | R.P. |
| 3 | 61 | 2 | 4 | K.L. |
| 3 | 62 | 1 | 7 | K.L. |
| 3 | 62 | 4 | 1 | R.P. |
| 3 | 65 | 2 | 3-4 | K.L. |
| 3 | 65 | 2 | 8 | K.L. |
| 3 | 65 | 3 | 1 | K.L. |
| 3 | 65 | 4 | 3-4 | C.B. |
| 3 | 65 | 4 | 6-7 | B.C. |
| 3 | 65 | 5 | 2-3 | C.B. |
| 3 | 65 | 7 | 1-2 | C.B. |
| 3 | 65 | 20 | 9-10 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 66 | 1 | 3 | C.B. |
| 3 | 66 | 24 | 1-2 | C.B. |
| 3 | 67 | 12 | 1-2 | B.C. |
| 3 | 67 | 13 | 6-7 | B.C. |
| 3 | 67 | 15 | 1 | B.C. |
| 3 | 67 | 19 | 10 | C.B. |
| 3 | 67 | 20 | 2 | K.L. |
| 3 | 68 | 14 | 7-8 | C.B. |
| 3 | 68 | 15 | 1-2 | K.L. |
| 3 | 69 | 9 | 5 | C.B. |
| 3 | 69 | 9 | 7 | K.L. |
| 3 | 69 | 15 | 10-11 | C.B. |
| 3 | 69 | 16 | 2-3 | K.L. |
| 3 | 70 | 7 | 9 | C.B. |
| 3 | 70 | 8 | 1 | K.L. |
| 3 | 70 | 13 | 3 | C.B. |
| 3 | 70 | 14 | 9 | C.B. |
| 3 | 72 | 18 | 6-7 | K.L. |
| 3 | 72 | 20 | 9-10 | K.L. |
| 3 | 72 | 25 | 1 | K.L. |
| 3 | 73 | 1 | 8 | K.L. |
| 3 | 73 | 15 | 10 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 73 | 18 | 1 | K.L. |
| 3 | 73 | 18 | 4 | K.L. |
| 3 | 73 | 20 | 4 | K.L. |
| 3 | 73 | 22 | 2 | K.L. |
| 3 | 74 | 5 | 2 | K.L. |
| 3 | 74 | 9 | 6 | K.L. |
| 3 | 74 | 10 | 5 | K.L. |
| 3 | 74 | 10 | 7 | C.B. |
| 3 | 74 | 22 | 4 | C.B. |
| 3 | 75 | 6 | 8 | K.L |
| 3 | 75 | 7 | 7-8 | C.B. |
| 3 | 75 | 8 | 1 | K.L. |
| 3 | 76 | 1 | 7-8 | K.L. |
| 3 | 76 | 9 | 11 | K.L. |
| 3 | 76 | 12 | 1 | K.L. |
| 3 | 76 | 16 | 1 | K.L. |
| 3 | 76 | 17 | 7 | C.B. |
| 3 | 76 | 25 | 6-8 | K.L. |
| 3 | 77 | 2 | 1-2 | K.L. |
| 3 | 77 | 3 | 2-3 | K.L. |
| 3 | 77 | 5 | 2-3 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 77 | 7 | 5-6 | C.B. |
| 3 | 79 | 2 | 8 | K.L. |
| 3 | 79 | 3 | 5 | K.L. |
| 3 | 79 | 3 | 10 | K.L. |
| 3 | 79 | 8 | 3 | K.L. |
| 3 | 79 | 9 | 4-5 | C.B. |
| 3 | 79 | 20 | 1 | K.L. |
| 3 | 79 | 21 | 1 | K.L. |
| 3 | 80 | 22 | 4 | K.L. |
| 3 | 80 | 23 | 5-6 | C.B. |
| 3 | 81 | 2 | 7-8 | C.B. |
| 3 | 81 | 4 | 2 | K.L. |
| 3 | 81 | 14 | 2 | K.L. |
| 3 | 82 | 8 | 7 | K.L. |
| 3 | 82 | 14 | 4-5 | K.L. |
| 3 | 82 | 19 | 8 | K.L. |
| 3 | 82 | 21 | 9 | K.L. |
| 3 | 82 | 25 | 9 | K.L. |
| 3 | 83 | 1 | 1 | K.L. |
| 3 | 83 | 2 | 6-7 | C.B. |
| 3 | 83 | 4 | 10 | C.B. |
| 3 | 83 | 5 | 1 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 83 | 12 | 10 | K.L. |
| 3 | 83 | 19 | 6 | C.B. |
| 3 | 83 | 20 | 6 | C.B. |
| 3 | 83 | 23 | 2 | K.L. |
| 3 | 84 | 3 | 5 | K.L. |
| 3 | 85 | 12 | 2 | K.L. |
| 3 | 85 | 15 | 3 | K.L. |
| 3 | 85 | 15 | 5 | R.P. |
| 3 | 85 | 17 | 8 | R.P. |
| 3 | 85 | 20 | 3 | R.P. |
| 3 | 86 | 4 | 2 | R.P. |
| 3 | 86 | 6 | 9 | R.P. |
| 3 | 86 | 9 | 7 | R.P. |
| 3 | 86 | 10 | 8 | R.P. |
| 3 | 86 | 12 | 2 | R.P. |
| 3 | 86 | 14 | 5-6 | B.C. |
| 3 | 86 | 25 | 6-7 | RICHARD P. |
| 3 | 87 | 5 | 10 | R.P. |
| 3 | 87 | 7 | 7 | R.P. |
| 3 | 87 | 12 | 4 | A.K. |
| 3 | 87 | 12 | 6 | A.F. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 87 | 16 | 7 | R.P. |
| 3 | 87 | 21 | 3 | R.P. |
| 3 | 88 | 3 | 3 | R.P. |
| 3 | 88 | 12 | 5 | R.P. |
| 3 | 88 | 14 | 10 | R.P. |
| 3 | 88 | 17 | 3 | R.P. |
| 3 | 88 | 21 | 3 | R.P. |
| 3 | 88 | 22 | 10-11 | B.C. |
| 3 | 89 | 15 | 1 | R.P. |
| 3 | 89 | 18 | 7 | K.L. |
| 3 | 89 | 18 | 11 | C.B. |
| 3 | 90 | 21 | 6-7 | A.F. |
| 3 | 90 | 22 | 1-2 | A.F. |
| 3 | 91 | 17 | 6 | A.F. |
| 3 | 91 | 17 | 7 | A.K. |
| 3 | 91 | 17 | 8 | C.B. |
| 3 | 91 | 18 | 1 | Y.H. |
| 3 | 91 | 18 | 2 | C.A. |
| 3 | 91 | 18 | 3 | R.P. |
| 3 | 91 | 18 | 4 | B.C. |
| 3 | 91 | 18 | 9 | K.L. |
| 3 | 91 | 19 | 1 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 3 | 91 | 24 | 3 | R.P. |
| 3 | 91 | 24 | 8 | K.L. |
| 3 | 91 | 25 | 1 | K.L. |
| 3 | 92 | 1 | 6-7 | C.B. |
| 3 | 92 | 3 | 0 | R.P. |
| 3 | 92 | 25 | 5 | R.P. |
| 3 | 93 | 2 | 8-9 | RICHARD P. |
| 3 | 93 | 13 | 6 | R.P. |
| 3 | 93 | 14 | 2-3 | B.C. |
| 3 | 93 | 14 | 26 | B.C. |
| 3 | 93 | 16 | 3 | R.P. |
| 3 | 93 | 16 | 9 | B.C. |
| 3 | 93 | 17 | 5 | R.P. |
| 3 | 93 | 18 | 3 | R.P. |
| 3 | 93 | 18 | 7 | R.P. |
| 3 | 93 | 18 | 8 | B.C. |
| 3 | 93 | 20 | 2 | R.P. |
| 3 | 94 | 7 | 8 | R.P. |
| 3 | 95 | 24 | 2-3 | A.K. |
| 3 | 95 | 24 | 5-6 | A.F. |
| 3 | 95 | 24 | 7-8 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 96 | 3 | 2 | A.F. |
| 3 | 96 | 3 | 7 | A.K. |
| 3 | 96 | 4 | 1 | A.K. |
| 3 | 96 | 5 | 1 | A.K. |
| 3 | 96 | 14 | 2-3 | B.C. |
| 3 | 97 | 3 | 4-5 | B.C. |
| 3 | 97 | 5 | 3 | B.C. |
| 3 | 99 | 11 | 1 | A.K. |
| 3 | 99 | 12 | 6 | B.C. |
| 3 | 99 | 15 | 4 | A.K. |
| 3 | 99 | 17 | 6-7 | B.C. |
| 3 | 99 | 19 | 8-9 | B.C. |
| 3 | 99 | 25 | 7-8 | B.C. |
| 3 | 100 | 2 | 8 | B.C. |
| 3 | 100 | 3 | 1 | R.P. |
| 3 | 101 | 6 | 2-3 | B.C. |
| 3 | 101 | 11 | 5 | R.P. |
| 3 | 101 | 19 | 1 | B.C. |
| 3 | 102 | 1 | 2-3 | RICHARD P. |
| 3 | 102 | 5 | 1 | RICHARD P. |
| 3 | 103 | 14 | 8-9 | R.P. |
| 3 | 103 | 21 | 4 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 3 | 103 | 22 | 2-3 | R.P. |
| 3 | 104 | 3 | 8 | K.L. |
| 3 | 104 | 5 | 12 | K.L. |
| 3 | 104 | 7 | 1-2 | C.B. |
| 3 | 104 | 16 | 1-2 | K.L. |
| 3 | 104 | 18 | 4 | K.L.'S |
| 3 | 104 | 20 | 7 | K.L. |
| 3 | 104 | 21 | 4-5 | R.P. |
| 3 | 104 | 21 | 7-8 | K.L. |
| 3 | 104 | 22 | 4 | C.B. |
| 3 | 104 | 23 | 6 | K.L. |
| 3 | 104 | 24 | 7-8 | C.B. |
| 3 | 104 | 25 | 7 | K.L. |
| 3 | 105 | 2 | 9 | K.L. |
| 3 | 105 | 4 | 2-3 | C.B. |
| 3 | 105 | 15 | 1 | R.P. |
| 3 | 105 | 19 | 3 | K.L. |
| 3 | 105 | 19 | 8 | R.P. |
| 3 | 105 | 20 | 3 | K.L. |
| 3 | 105 | 20 | 7 | R.P. |
| 3 | 109 | 19 | 10 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 109 | 20 | 1 | C.B. |
| 3 | 109 | 20 | 2-3 | C.B. |
| 3 | 109 | 24 | 8-9 | C.B. |
| 3 | 109 | 25 | 2-3 | C.B. |
| 3 | 110 | 10 | 10 | C.B. |
| 3 | 110 | 11 | 1 | C.B. |
| 3 | 110 | 13 | 9-10 | C.B. |
| 3 | 110 | 17 | 1-3 | C.B. |
| 3 | 110 | 24 | 3 | C.B. |
| 3 | 111 | 15 | 4 | C.B.'S |
| 3 | 112 | 7 | 6-7 | C.B. |
| 3 | 112 | 9 | 7 | C.B. |
| 3 | 112 | 19 | 5-6 | C.B. |
| 3 | 112 | 19 | 8 | K.L. |
| 3 | 112 | 20 | 1 | K.L. |
| 3 | 113 | 7 | 10 | K.L. |
| 3 | 113 | 8 | 2 | C.B. |
| 3 | 113 | 22 | 4 | K.L. |
| 3 | 114 | 16 | 3 | K.L. |
| 3 | 114 | 17 | 1 | C.B. |
| 3 | 114 | 17 | 3 | K.L. |
| 3 | 114 | 18 | 5 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 114 | 22 | 10 | C.B. |
| 3 | 114 | 23 | 1 | C.B. |
| 3 | 114 | 25 | 1 | K.L. |
| 3 | 115 | 8 | 5 | K.L. |
| 3 | 115 | 25 | 3 | K.L. |
| 3 | 116 | 12 | 7 | K.L. |
| 3 | 117 | 16 | 2-3 | C.B. |
| 3 | 117 | 22 | 7-8 | C.B. |
| 3 | 117 | 25 | 5 | C.B. |
| 3 | 118 | 2 | 6 | K.L. |
| 3 | 118 | 9 | 1 | K.L. |
| 3 | 118 | 9 | 6 | C.B. |
| 3 | 118 | 13 | 2 | C.B. |
| 3 | 118 | 13 | 7 | K.L. |
| 3 | 118 | 19 | 1 | K.L. |
| 3 | 118 | 24 | 9 | C.B. |
| 3 | 119 | 5 | 1 | C.B. |
| 3 | 119 | 8 | 5 | C.B. |
| 3 | 119 | 9 | 2 | K.L. |
| 3 | 120 | 19 | 1 | R.P. |
| 3 | 120 | 19 | 3 | B.C. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 120 | 24 | 6 | B.C. |
| 3 | 120 | 24 | 10 | R.P. |
| 3 | 121 | 1 | 8 | B.C. |
| 3 | 121 | 3 | 5 | R.P.'S |
| 3 | 121 | 3 | 8 | B.C. |
| 3 | 121 | 20 | 4 | K.L.'S |
| 3 | 121 | 21 | 4 | C.B. |
| 3 | 121 | 21 | 6 | C.B.'S |
| 3 | 122 | 5 | 5 | K.L. |
| 3 | 122 | 6 | 3 | C.B. |
| 3 | 122 | 9 | 2 | C.B. |
| 3 | 122 | 10 | 1 | C.B.'S |
| 3 | 122 | 20 | 1 | DENISE L. |
| 3 | 122 | 25 | 1 | DENISE L. |
| 3 | 123 | 12 | 4-5 | DENISE L. |
| 3 | 123 | 14 | 1-2 | C.B. |
| 3 | 124 | 5 | 2 | R.P. |
| 3 | 124 | 8 | 1 | R.P. |
| 3 | 124 | 14 | 6 | R.P. |
| 3 | 124 | 18 | 8 | R.P. |
| 3 | 124 | 24 | 2 | R.P. |
| 3 | 125 | 4 | 4 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 124 | 6 | 7 | R.P. |
| 3 | 125 | 18 | 2-3 | B.C. |
| 3 | 125 | 18 | 4-5 | R.P. |
| 3 | 125 | 18 | 6-7 | C.A. |
| 3 | 125 | 18 | 8-9 | Y.H. |
| 3 | 125 | 18 | 10 | K.L. |
| 3 | 125 | 19 | 1 | K.L. |
| 3 | 125 | 19 | 2-3 | C.B. |
| 3 | 125 | 19 | 4-5 | A.F. |
| 3 | 125 | 19 | 7-8 | A.K. |
| 3 | 125 | 21 | 4-5 | K.L. |
| 3 | 125 | 23 | 2 | C.A. |
| 3 | 125 | 23 | 3 | Y.H. |
| 3 | 125 | 23 | 5 | A.F. |
| 3 | 126 | 1 | 5 | R.P.'S |
| 3 | 126 | 1 | 8 | K.L.'S |
| 3 | 126 | 2 | 3 | C.A. |
| 3 | 126 | 2 | 4 | Y.H. |
| 3 | 126 | 2 | 6 | A.F. |
| 3 | 126 | 7 | 4-5 | R.P. |
| 3 | 126 | 8 | 4-5 | A.K. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 126 | 9 | 1-2 | C.B. |
| 3 | 126 | 10 | 6 | R.P. |
| 3 | 126 | 15 | 5-6 | B.C. |
| 3 | 126 | 20 | 9-10 | B.C. |
| 3 | 126 | 21 | 10-11 | A.K. |
| 3 | 126 | 22 | 9 | R.P. |
| 3 | 127 | 4 | 1 | B.C. |
| 3 | 127 | 10 | 1 | B.C. |
| 3 | 127 | 10 | 6 | R.P. |
| 3 | 127 | 11 | 2 | C.B. |
| 3 | 127 | 11 | 4 | A.K. |
| 3 | 127 | 11 | 7 | B.C. |
| 3 | 127 | 14 | 3 | C.B. |
| 3 | 127 | 17 | 3 | A.K. |
| 3 | 128 | 1 | 7-8 | RICHARD P. |
| 3 | 128 | 5 | 9-10 | ROBIN J. |
| 3 | 128 | 6 | 1 | ROBIN J. |
| 3 | 128 | 6 | 3 | R.P. |
| 3 | 128 | 7 | 9 | R.P. |
| 3 | 128 | 11 | 6-7 | T.N. |
| 3 | 128 | 19 | 9-10 | R.J. |
| 3 | 128 | 1 | 7-8 | RICHARD P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 128 | 5 | 9-10 | ROBIN J. |
| 3 | 128 | 6 | 1 | ROBIN J. |
| 3 | 128 | 6 | 3 | R.P. |
| 3 | 128 | 7 | 9 | R.P. |
| 3 | 128 | 11 | 6-7 | T.N. |
| 3 | 128 | 19 | 9-10 | ROBIN J. |
| 3 | 129 | 1 | 4-5 | T.N.'S |
| 3 | 129 | 1 | 7-8 | ROBIN J. |
| 3 | 129 | 24 | 11 | ROBIN J. |
| 3 | 129 | 25 | 1 | ROBIN J. |
| 3 | 129 | 25 | 9-10 | T.N. |
| 3 | 130 | 1 | 5-6 | A.N. |
| 3 | 130 | 5 | 5-6 | RICHARD P. |
| 3 | 131 | 6 | 8 | K.L. |
| 3 | 131 | 7 | 1 | C.B. |
| 3 | 131 | 15 | 3-4 | R.P. |
| 3 | 131 | 16 | 3 | R.P. |
| 3 | 131 | 18 | 1-2 | R.P. |
| 3 | 131 | 21 | 5 | R.P. |
| 3 | 132 | 1 | 9 | R.P. |
| 3 | 132 | 2 | 1-3 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 132 | 25 | 8 | R.P. |
| 3 | 133 | 18 | 1 | C.A. |
| 3 | 133 | 18 | 2 | S.L. |
| 3 | 133 | 18 | 3 | K.L. |
| 3 | 133 | 19 | 6 | C.B. |
| 3 | 133 | 19 | 8 | A.K. |
| 3 | 133 | 24 | 1 | B.C. |
| 3 | 133 | 25 | 7 | C.B. |
| 3 | 133 | 25 | 9 | A.K. |
| 3 | 134 | 8 | 1 | K.L. |
| 3 | 134 | 10 | 8 | K.L. |
| 3 | 134 | 24 | 3 | R.P. |
| 3 | 135 | 15 | 9 | R.P. |
| 3 | 135 | 23 | 1 | K.L. |
| 3 | 137 | 1 | 1 | C.B. |
| 3 | 138 | 4 | 5 | R.P. |
| 3 | 138 | 21 | 7 | B.C. |
| 3 | 139 | 9 | 5 | B.C. |
| 3 | 140 | 10 | 3 | C.B. |
| 3 | 140 | 12 | 9 | C.B. |
| 3 | 140 | 13 | 1 | A.K. |
| 3 | 142 | 18 | 7 | T.N. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 3 | 142 | 19 | 1-2 | T.N. |
| 3 | 143 | 4 | 5 | T.N. |
| 3 | 148 | 1 | 5 | R.P. |
| 3 | 148 | 2 | 1-3 | 1988 |
| 3 | 155 | 4 | 1 | R.P. |
| 3 | 155 | 5 | 1 | A.K. |
| 3 | 155 | 5 | 3 | C.B. |
| 3 | 155 | 11 | 10 | B.C. |
| 3 | 158 | 24 | 3 | C.A. |
| 3 | 158 | 24 | 6 | S.L. |
| 3 | 158 | 24 | 8 | K.L. |
| 3 | 159 | 1 | 2-3 | T.N. |
| 3 | 159 | 20 | 9 | R.P. |
| 3 | 160 | 5 | 5 | R.P. |
| 4 | 11 | 17 | 5 | K.L. |
| 4 | 11 | 25 | 3 | R.P. |
| 4 | 12 | 1 | 1 | R.P. |
| 4 | 12 | 5 | 1 | R.P. |
| 4 | 12 | 5 | 5 | R.P. |
| 4 | 12 | 6 | 6 | R.P.'s |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 12 | 14 | 6 | R.P. |
| 4 | 12 | 21 | 3 | R.P. |
| 4 | 12 | 21 | 5 | K.L. |
| 4 | 13 | 8 | 8 | R.P. |
| 4 | 13 | 9 | 1 | K.L. |
| 4 | 14 | 2 | 4 | K.L. |
| 4 | 14 | 4 | 11 | K.L.'s |
| 4 | 14 | 10 | 1 | R.P. |
| 4 | 14 | 11 | 6 | R.P. |
| 4 | 14 | 14 | 3 | R.P. |
| 4 | 14 | 16 | 1 | R.P. |
| 4 | 14 | 16 | 10 | R.P. |
| 4 | 14 | 23 | 2 | K.L. |
| 4 | 15 | 2 | 8 | K.L. |
| 4 | 15 | 5 | 2 | R.P. |
| 4 | 15 | 13 | 7 | R.P. |
| 4 | 15 | 13 | 9 | K.L. |
| 4 | 15 | 21 | 1 | R.P. |
| 4 | 15 | 21 | 3 | K.L. |
| 4 | 16 | 1 | 4 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 16 | 5 | 6 | R.P. |
| 4 | 16 | 10 | 7 | R.P. |
| 4 | 16 | 12 | 3 | K.L. |
| 4 | 16 | 25 | 8 | R.P. |
| 4 | 16 | 25 | 10 | K.L. |
| 4 | 23 | 3 | 7 | R.P. |
| 4 | 23 | 3 | 9 | K.L. |
| 4 | 23 | 8 | 8 | R.P. |
| 4 | 23 | 9 | 1 | K.L. |
| 4 | 23 | 23 | 4 | B.C. |
| 4 | 23 | 24 | 2 | R.P. |
| 4 | 23 | 24 | 4 | K.L. |
| 4 | 24 | 1 | 5-6 | B.C. |
| 4 | 24 | 1 | 8 | R.P. |
| 4 | 24 | 4 | 2-3 | B.C. |
| 4 | 24 | 9 | 10 | R.P. |
| 4 | 23 | 10 | 1 | K.L. |
| 4 | 24 | 12 | 9 | K.L. |
| 4 | 23 | 13 | 5 | R.P. |
| 4 | 26 | 4 | 2 | R.P. |
| 4 | 26 | 4 | 4 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 26 | 13 | 1 | R.P. |
| 4 | 26 | 13 | 3 | K.L. |
| 4 | 26 | 21 | 2 | R.P. |
| 4 | 26 | 21 | 4 | K.L. |
| 4 | 27 | 5 | 4 | R.P. |
| 4 | 27 | 5 | 6 | K.L. |
| 4 | 27 | 10 | 3 | R.P. |
| 4 | 27 | 10 | 5 | K.L. |
| 4 | 27 | 13 | 2 | R.P. |
| 4 | 28 | 17 | 5 | R.P. |
| 4 | 28 | 19 | 7 | K.L. |
| 4 | 29 | 1 | 5 | K.L. |
| 4 | 29 | 2 | 1 | R.P. |
| 4 | 29 | 4 | 2 | K.L. |
| 4 | 29 | 7 | 8 | K.L. |
| 4 | 29 | 14 | 1 | K.L. |
| 4 | 29 | 14 | 8 | K.L. |
| 4 | 29 | 18 | 1 | K.L. |
| 4 | 29 | 18 | 9 | K.L. |
| 4 | 29 | 22 | 8 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 29 | 24 | 2 | K.L. |
| 4 | 30 | 23 | 4 | R.P. |
| 4 | 31 | 31 | 3 | R.P.'s |
| 4 | 31 | 31 | 5 | R.P.'s |
| 4 | 33 | 12 | 7 | R.P. |
| 4 | 33 | 21 | 1 | R.P. |
| 4 | 33 | 22 | 11 | R.P. |
| 4 | 34 | 6 | 8 | K.L. |
| 4 | 34 | 6 | 10 | R.P. |
| 4 | 34 | 15 | 8 | R.P.'s |
| 4 | 35 | 3 | 2 | R.P. |
| 4 | 35 | 17 | 3 | R.P. |
| 4 | 35 | 18 | 7 | R.P. |
| 4 | 35 | 24 | 2 | R.P. |
| 4 | 35 | 24 | 4 | K.L. |
| 4 | 35 | 25 | 9 | R.P. |
| 4 | 35 | 11 | 3 | R.P.'s |
| 4 | 35 | 17 | 8 | R.P.'s |
| 4 | 35 | 19 | 2 | K.L. |
| 4 | 35 | 20 | 4 | K.L. |
| 4 | 37 | 11 | 5 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 37 | 14 | 2 | K.L. |
| 4 | 38 | 4 | 7 | K.L.'s |
| 4 | 38 | 12 | 8 | K.L.'s |
| 4 | 38 | 14 | 4 | K.L. |
| 4 | 39 | 8 | 4 | R.P. |
| 4 | 39 | 9 | 4 | R.P. |
| 4 | 39 | 10 | 4 | R.P. |
| 4 | 39 | 11 | 10 | R.P. |
| 4 | 39 | 15 | 9 | R.P. |
| 4 | 40 | 3 | 7 | R.P. |
| 4 | 40 | 12 | 8 | R.P. |
| 4 | 41 | 1 | 4 | K.L. |
| 4 | 41 | 1 | 6 | R.P. |
| 4 | 41 | 3 | 11 | K.L. |
| 4 | 42 | 18 | 3 | K.L. |
| 4 | 43 | 2 | 2 | K.L. |
| 4 | 43 | 11 | 6 | K.L. |
| 4 | 44 | 18 | 5 | K.L. |
| 4 | 45 | 7 | 9 | K.L. |
| 4 | 45 | 18 | 9 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 46 | 1 | 8 | K.L. |
| 4 | 46 | 15 | 2 | K.L. |
| 4 | 47 | 6 | 5 | R.P. |
| 4 | 47 | 9 | 1 | R.P. |
| 4 | 47 | 10 | 1 | R.P. |
| 4 | 47 | 10 | 4 | K.L. |
| 4 | 47 | 13 | 9 | R.P. |
| 4 | 47 | 17 | 7 | R.P. |
| 4 | 47 | 25 | 5 | R.P. |
| 4 | 48 | 2 | 4 | R.P. |
| 4 | 48 | 8 | 7 | R.P. |
| 4 | 48 | 10 | 5 | R.P. |
| 4 | 48 | 16 | 2 | R.P. |
| 4 | 48 | 19 | 9 | R.P.'s |
| 4 | 48 | 21 | 8 | K.L. |
| 4 | 49 | 7 | 8 | R.P. |
| 4 | 49 | 10 | 2 | R.P. |
| 4 | 49 | 20 | 1 | R.P. |
| 4 | 49 | 22 | 3 | R.P. |
| 4 | 49 | 25 | 4 | R.P.'s |
| 4 | 52 | 4 | 8-9 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 52 | 11 | 8 | R.P. |
| 4 | 53 | 13 | 1 | R.P.'s |
| 4 | 53 | 16 | 4 | R.P.'s |
| 4 | 55 | 6 | 2 | K.L. |
| 4 | 55 | 8 | 2-3 | K.L. |
| 4 | 57 | 15 | 3-4 | R.P. |
| 4 | 57 | 18 | 5-6 | R.P. |
| 4 | 59 | 3 | 10 | R.P. |
| 4 | 59 | 4 | 2 | K.L. |
| 1 | 59 | 6 | 3 | R.P. |
| 4 | 62 | 6 | 5 | R.P. |
| 4 | 62 | 25 | 5 | K.L. |
| 4 | 64 | 2 | 4 | R.P.'s |
| 4 | 64 | 7 | 5 | K.L. |
| 4 | 64 | 8 | 3 | R.P. |
| 4 | 64 | 13 | 4 | A.F. |
| 4 | 66 | 11 | 3 | R.P. |
| 4 | 68 | 1 | 4 | R.P. |
| 4 | 68 | 14 | 7 | R.P. |
| 4 | 68 | 15 | 7 | RICHARD P. |
| 4 | 68 | 16 | 1-2 | SHELLEY P. |
| 4 | 68 | 16 | 6 | J.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 4 | 68 | 16 | 8 | M.P. |
| 4 | 68 | 16 | 9 | R.P. |
| 4 | 68 | 19 | 4 | R.P. |
| 4 | 68 | 21 | 2 | R.P. |
| 4 | 68 | 24 | 3 | R.P. |
| 4 | 69 | 5 | 3 | R.P. |
| 4 | 69 | 7 | 9 | R.P. |
| 4 | 69 | 11 | 8-9 | K.L. |
| 4 | 69 | 14 | 3-4 | K.L. |
| 4 | 69 | 15 | 4 | K.L. |
| 4 | 69 | 16 | 5-6 | DENISE L. |
| 4 | 69 | 17 | 1 | DENISE L.'s |
| 4 | 69 | 17 | 4 | K.L. |
| 4 | 69 | 20 | 2 | K.L. |
| 4 | 69 | 21 | 4 | K.L. |
| 4 | 69 | 22 | 2 | K.L. |
| 4 | 70 | 2 | 3 | K.L. |
| 4 | 70 | 6 | 1 | K.L.'s |
| 4 | 70 | 10 | 3 | K.L. |
| 4 | 70 | 20 | 2 | K.L. |
| 4 | 70 | 20 | 4 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 71 | 2 | 1 | R.P. |
| 4 | 71 | 3 | 12 | R.P. |
| 4 | 71 | 6 | 6 | R.P. |
| 4 | 71 | 9 | 9 | R.P. |
| 4 | 72 | 5 | 8 | R.P. |
| 4 | 72 | 6 | 1 | K.L. |
| 4 | 72 | 9 | 1 | R.P. |
| 4 | 72 | 10 | 4 | K.L. |
| 4 | 73 | 3 | 7 | R.P. |
| 4 | 73 | 9 | 1 | K.L. |
| 4 | 73 | 9 | 7 | K.L. |
| 4 | 73 | 10 | 6 | R.P. |
| 4 | 73 | 15 | 1 | K.L. |
| 4 | 74 | 5 | 2 | K.L. |
| 4 | 74 | 9 | 5 | R.P. |
| 4 | 75 | 21 | 8 | R.P.'s |
| 4 | 75 | 23 | 1 | R.P. |
| 4 | 76 | 5 | 2 | R.P. |
| 4 | 76 | 6 | 4 | R.P. |
| 4 | 77 | 1 | 10 | R.P. |
| 4 | 77 | 15 | 3 | R.P. |
| 4 | 77 | 23 | 9 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 78 | 7 | 8 | K.L. |
| 4 | 78 | 9 | 2 | K.L. |
| 4 | 78 | 10 | 6 | K.L. |
| 4 | 78 | 11 | 2 | K.L.'s |
| 4 | 78 | 12 | 7 | K.L. |
| 4 | 78 | 19 | 6 | R.P. |
| 4 | 78 | 19 | 8 | K.L. |
| 4 | 79 | 5 | 5 | K.L.'s |
| 4 | 79 | 16 | 7 | R.P. |
| 4 | 79 | 20 | 2 | R.P. |
| 4 | 79 | 23 | 6 | R.P. |
| 4 | 81 | 12 | 5-6 | RICHARD P. |
| 4 | 81 | 12 | 8 | R.P. |
| 4 | 81 | 19 | 2-3 | RICHARD P. |
| 4 | 81 | 21 | 10 | R.P. |
| 4 | 81 | 22 | 3-4 | RICHARD P. |
| 4 | 81 | 22 | 8 | R.P. |
| 4 | 81 | 23 | 9 | R.P. |
| 4 | 81 | 24 | 6 | R.P. |
| 4 | 81 | 24 | 8 | R.P. |
| 4 | 81 | 25 | 9 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 82 | 1 | 10-11 | RICHARD P. |
| 4 | 82 | 3 | 7 | R.P. |
| 4 | 82 | 4 | 7-8 | RICHARD P. |
| 4 | 82 | 4 | 11 | R.P. |
| 4 | 82 | 6 | 1-2 | RICHARD P. |
| 4 | 82 | 9 | 6-7 | B.C. |
| 4 | 82 | 23 | 6 | R.P.'s |
| 4 | 83 | 15 | 11 | RICHARD P. |
| 4 | 83 | 16 | 1 | RICHARD P. |
| 4 | 83 | 16 | 3-4 | R.P. |
| 4 | 83 | 25 | 9-10 | RICHARD P. |
| 4 | 84 | 5 | 6-7 | RICHARD P. |
| 4 | 84 | 22 | 8-9 | RICHARD P. |
| 4 | 84 | 25 | 4-5 | R.P. |
| 4 | 87 | 14 | 11 | R.P.'s |
| 4 | 87 | 16 | 6 | R.P. |
| 4 | 87 | 16 | 7 | R.P. |
| 4 | 87 | 17 | 8-9 | RICHARD P. |
| 4 | 87 | 19 | 6-7 | RICHARD P. |
| 4 | 87 | 20 | 1 | R.P. |
| 4 | 87 | 25 | 3 | R.P. |
| 4 | 88 | 5 | 10 | RICHARD P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 88 | 6 | 1 | RICHARD P. |
| 4 | 88 | 6 | 3-4 | R.P. |
| 4 | 88 | 10 | 3-4 | RICHARD P. |
| 4 | 88 | 12 | 4 | R.P. |
| 4 | 88 | 16 | 10-11 | RICHARD P. |
| 4 | 89 | 7 | 3-4 | RICHARD P. |
| 4 | 89 | 7 | 8 | R.P. |
| 4 | 89 | 12 | 6 | R.P. |
| 4 | 89 | 13 | 1 | RICHARD P. |
| 4 | 89 | 14 | 2 | R.P. |
| 4 | 89 | 14 | 5-6 | RICHARD P. |
| 4 | 89 | 17 | 6 | R.P. |
| 4 | 89 | 20 | 5 | R.P. |
| 4 | 90 | 16 | 9-10 | RICHARD P. |
| 4 | 90 | 17 | 3-4 | R.P. |
| 4 | 90 | 18 | 2 | R.P. |
| 4 | 91 | 3 | 1 | RICHARD P. |
| 4 | 91 | 5 | 11 | R.P. |
| 4 | 91 | 13 | 1 | RICHARD P. |
| 4 | 91 | 13 | 5 | R.P. |
| 4 | 91 | 17 | 9 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 92 | 23 | 2 | R.P. |
| 4 | 92 | 23 | 5 | R.P. |
| 4 | 93 | 25 | 7 | R.P. |
| 4 | 94 | 2 | 2 | R.P. |
| 4 | 94 | 5 | 9-10 | RICHARD P. |
| 4 | 95 | 4 | 9 | B.C. |
| 4 | 95 | 7 | 1 | C.B. |
| 4 | 95 | 17 | 1 | C.B. |
| 4 | 95 | 18 | 9-10 | RICHARD P. |
| 4 | 95 | 20 | 6-7 | RICHARD P. |
| 4 | 95 | 23 | 8-9 | RICHARD P. |
| 4 | 95 | 24 | 6 | C.B. |
| 4 | 96 | 2 | 1 | A.K. |
| 4 | 96 | 4 | 3 | A.K. |
| 4 | 96 | 5 | 1 | Y.H. |
| 4 | 96 | 22 | 8 | B.C. |
| 4 | 96 | 23 | 1 | B.C. |
| 4 | 96 | 23 | 9 | R.P. |
| 4 | 96 | 24 | 1 | K.L. |
| 4 | 97 | 1 | 9-10 | RICHARD P. |
| 4 | 97 | 4 | 5-6 | RICHARD P. |
| 4 | 97 | 18 | 3-4 | RICHARD P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 106 | 1 | 1-2 | R.P. |
| 4 | 107 | 11 | 7-8 | R.P.'s |
| 4 | 110 | 23 | 2-3 | K.L. |
| 4 | 111 | 9 | 5 | K.L. |
| 4 | 111 | 17 | 1-2 | C.B. |
| 4 | 111 | 20 | 1-2 | C.B. |
| 4 | 112 | 22 | 5 | C.B. |
| 4 | 113 | 9 | 3-4 | B.C. |
| 4 | 113 | 20 | 2-3 | B.C. |
| 4 | 114 | 24 | 5 | B.C.'s |
| 4 | 115 | 19 | 2-3 | A.K. |
| 4 | 115 | 21 | 5 | A.K. |
| 4 | 116 | 12 | 7-8 | R.P. |
| 4 | 119 | 19 | 1-2 | B.C. |
| 4 | 119 | 23 | 4-5 | B.C. |
| 4 | 119 | 25 | 3-4 | B.C. |
| 4 | 120 | 13 | 9-10 | B.C. |
| 4 | 120 | 19 | 4-5 | B.C. |
| 4 | 122 | 6 | 8-9 | B.C. |
| 4 | 122 | 25 | 5-6 | C.B. |
| 4 | 123 | 1 | 10-11 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|:---:|:---:|:---:|:---:|:---:|
| 4 | 123 | 2 | 3-4 | C.B. |
| 4 | 123 | 15 | 10-11 | C.B. |
| 4 | 124 | 18 | 3-4 | A.K. |
| 4 | 124 | 24 | 6-7 | A.K. |
| 4 | 125 | 13 | 4-5 | A.K. |
| 4 | 128 | 15 | 7 | K.L. |
| 4 | 128 | 15 | 9 | C.B. |
| 4 | 129 | 13 | 3 | K.L. |
| 4 | 129 | 13 | 5 | C.B. |
| 4 | 129 | 15 | 1 | K.L. |
| 4 | 129 | 25 | 4 | K.L. |
| 4 | 130 | 7 | 10 | C.B. |
| 4 | 130 | 16 | 3 | K.L.'s |
| 4 | 131 | 1 | 2 | K.L. |
| 4 | 131 | 13 | 7-8 | C.B. |
| 4 | 131 | 15 | 7 | K.L. |
| 4 | 131 | 16 | 5 | C.B. |
| 4 | 131 | 17 | 5 | K.L. |
| 4 | 132 | 1 | 5 | K.L. |
| 4 | 132 | 3 | 1 | C.B. |
| 4 | 132 | 5 | 8 | C.B. |
| 4 | 132 | 7 | 7 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 132 | 9 | 8 | K.L. |
| 4 | 132 | 14 | 3 | K.L. |
| 4 | 133 | 5 | 7 | K.L. |
| 4 | 133 | 5 | 8 | C.B. |
| 4 | 133 | 11 | 9 | K.L. |
| 4 | 133 | 12 | 1 | C.B. |
| 4 | 133 | 16 | 2-3 | R.P. |
| 4 | 134 | 7 | 10 | R.P. |
| 4 | 135 | 6 | 4 | R.P. |
| 4 | 135 | 15 | 3 | R.P. |
| 4 | 135 | 22 | 3-4 | C.B. |
| 4 | 135 | 22 | 5-6 | B.C. |
| 4 | 135 | 22 | 8-9 | A.K. |
| 4 | 136 | 7 | 2 | R.P. |
| 4 | 136 | 13 | 5 | R.P. |
| 4 | 137 | 6 | 3 | B.C. |
| 4 | 137 | 9 | 3 | B.C. |
| 4 | 137 | 9 | 4 | Y.H. |
| 4 | 137 | 9 | 5 | C.A. |
| 4 | 137 | 9 | 6 | A.F. |
| 4 | 137 | 9 | 7 | C.B. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 137 | 10 | 1 | A.K. |
| 4 | 137 | 10 | 2 | R.P. |
| 4 | 137 | 10 | 3 | K.L. |
| 4 | 137 | 13 | 4 | K.L. |
| 4 | 138 | 2 | 7-8 | R.P. |
| 4 | 138 | 10 | 9 | R.P. |
| 4 | 139 | 15 | 7-8 | DENISE L. |
| 4 | 139 | 17 | 4-5 | DENISE L. |
| 4 | 139 | 17 | 11 | K.L. |
| 4 | 139 | 22 | 2-3 | DENISE L. |
| 4 | 140 | 3 | 1-2 | ROBIN J. |
| 4 | 140 | 3 | 4-5 | T.N. |
| 4 | 140 | 5 | 4-5 | ROBIN J. |
| 4 | 140 | 5 | 7-8 | T.N. |
| 4 | 140 | 6 | 1 | T.N. |
| 4 | 140 | 12 | 6-7 | ROBIN J. |
| 4 | 140 | 16 | 5-6 | ROBIN J. |
| 4 | 140 | 17 | 6-7 | R.P. |
| 4 | 140 | 21 | 5-6 | ROBIN J. |
| 4 | 141 | 12 | 8 | R.P. |
| 4 | 141 | 13 | 1 | R.P. |
| 4 | 141 | 16 | 1 | R.P.'s |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 141 | 19 | 8 | R.P. |
| 4 | 142 | 2 | 2 | R.P. |
| 4 | 142 | 8 | 1 | R.P. |
| 4 | 142 | 9 | 9 | R.P. |
| 4 | 142 | 12 | 2 | R.P. |
| 4 | 142 | 13 | 6 | R.P. |
| 4 | 143 | 1 | 3 | R.P. |
| 4 | 143 | 10 | 6 | K.L. |
| 4 | 143 | 20 | 1 | R.P. |
| 4 | 143 | 20 | 8 | R.P. |
| 4 | 143 | 20 | 9 | K.L. |
| 4 | 143 | 23 | 5 | R.P. |
| 4 | 144 | 15 | 5 | R.P. |
| 4 | 144 | 22 | 3 | R.P. |
| 4 | 145 | 1 | 3 | C.B. |
| 4 | 145 | 2 | 1-2 | C.B. |
| 4 | 145 | 3 | 2-3 | B.C. |
| 4 | 145 | 4 | 1-2 | B.C. |
| 4 | 145 | 5 | 2 | R.P. |
| 4 | 145 | 5 | 8-9 | C.B. |
| 4 | 145 | 7 | 8 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 145 | 14 | 2 | R.P. |
| 4 | 145 | 18 | 1-2 | C.B. |
| 4 | 145 | 20 | 5-6 | C.B. |
| 4 | 145 | 21 | 2-3 | C.B. |
| 4 | 146 | 23 | 9 | K.L. |
| 4 | 148 | 7 | 10 | C.B. |
| 4 | 148 | 10 | 11 | C.B. |
| 4 | 148 | 16 | 4 | C.B. |
| 4 | 148 | 22 | 6-7 | C.B. |
| 4 | 149 | 1 | 7 | C.B. |
| 4 | 149 | 3 | 10 | K.L. |
| 4 | 149 | 4 | 1 | C.B. |
| 4 | 149 | 9 | 4 | K.L. |
| 4 | 149 | 9 | 7 | C.B. |
| 4 | 149 | 10 | 2 | C.B. |
| 4 | 149 | 11 | 1 | C.B. |
| 4 | 149 | 11 | 5 | K.L. |
| 4 | 149 | 13 | 2 | C.B. |
| 4 | 157 | 22 | 4 | R.P.'s |
| 4 | 157 | 23 | 4 | R.P.'s |
| 4 | 161 | 10 | 4 | ROBIN J. |
| 4 | 161 | 10 | 7 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 4 | 166 | 5 | 5-6 | ROBIN J. |
| 4 | 166 | 5 | 8-9 | T.N. |
| 4 | 166 | 14 | 3-4 | ROBIN J. |
| 4 | 166 | 14 | 6-7 | T.N. |
| 4 | 166 | 15 | 3-4 | R.P. |
| 4 | 166 | 16 | 6-7 | R.P. |
| 5 | 6 | 19 | 4 | K.L. |
| 5 | 6 | 19 | 6 | C.B. |
| 5 | 6 | 22 | 3 | K.L. |
| 5 | 6 | 23 | 8 | K.L. |
| 5 | 6 | 24 | 8 | C.B. |
| 5 | 8 | 20 | 1-2 | R.P. |
| 5 | 8 | 16 | 5-6 | R.P. |
| 5 | 10 | 3 | 7 | K.L. |
| 5 | 14 | 1 | 3-4 | A.K. |
| 5 | 14 | 1 | 5-6 | A.K. |
| 5 | 14 | 5 | 4 | C.B. |
| 5 | 14 | 6 | 2 | A.F. |
| 5 | 14 | 6 | 6 | C.B. |
| 5 | 14 | 6 | 8 | A.F. |
| 5 | 19 | 11 | 7 | K.L. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| 5 | 23 | 11 | 7-8 | R.P. |
| 5 | 23 | 14 | 5 | R.P.'s |
| 5 | 23 | 21 | 1-2 | R.P. |
| 5 | 23 | 23 | 7 | R.P.'s |
| 5 | 24 | 14 | 5 | R.P.'s |
| 5 | 28 | 17 | 2-3 | R.P. |
| 5 | 28 | 17 | 5-6 | K.L. |
| 5 | 29 | 25 | 6-7 | R.P. |
| 5 | 29 | 25 | 9-10 | K.L. |
| 5 | 31 | 16 | 1-2 | R.P. |
| 5 | 31 | 19 | 3-4 | ROBIN J. |
| 5 | 31 | 19 | 6-7 | T.N. |
| 5 | 31 | 21 | 2-3 | R.P. |
| 5 | 32 | 7 | 8-9 | R.P. |
| 5 | 42 | 3 | 8-9 | R.P. |
| 5 | 42 | 5 | 5-6 | R.P. |
| 5 | 42 | 10 | 4-5 | R.P. |
| 5 | 42 | 13 | 1-2 | R.P. |
| 5 | 42 | 15 | 1-2 | R.P. |
| 5 | 42 | 18 | 5-6 | R.P. |
| 5 | 43 | 6 | 2-3 | R.P. |
| 5 | 43 | 7 | 9 | R.P. |

| Transcript Volume No. | Page No. | Line No. | Word No. | Redaction |
|---|---|---|---|---|
| | | | | |
| 5 | 43 | 14 | 1-2 | R.P. |
| | | | | |
| 5 | 52 | 24 | 8-9 | R.P. |
| | | | | |
| 5 | 53 | 3 | 8-9 | K.L. |
| | | | | |
| 5 | 53 | 7 | 4-5 | ROBIN J. |
| | | | | |
| 5 | 53 | 7 | 7-8 | T.N. |
| | | | | |
| 5 | 53 | 8 | 5-6 | R.P. |

/s/ *James T. Marnen*
James T. Marnen
PA I.D. No. 15858
KNOX McLAUGHLIN GORNALL & SENNETT, P.C.
120 West 10th Street
Erie, PA  16501
General Tel:   814-459-2800
Direct Dial Tel:  814-459-9886, ext. 203
Fax:     814-453-4530
E-mail:jmarnen@kmgslaw.com

Attorney for Defendants,
The School District of the City of Erie,
Pennsylvania and Linda L. Cappabianca

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| Richard P., by and for **RACHEL P.**, and<br>Denise L., by and for **KRISTINA L.**, | ) | |
| | ) | |
| Plaintiffs | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| **SCHOOL DISTRICT OF THE CITY<br>OF ERIE, PENNSYLVANIA; JANET<br>WOODS**, Individually and in her Capacity<br>as Principal of Strong Vincent High<br>School; and **LINDA L. CAPPABIANCA**,<br>Individually and in her Capacity as<br>Assistant Principal of Strong Vincent High<br>School, | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Civil Action No.  03-390 Erie |
| | ) | |
| Defendants | ) | **JURY TRIAL DEMANDED** |

## CERTIFICATE OF SERVICE

I hereby certify that on the 17th day of July, 2006, I electronically filed the foregoing

with the Clerk of Court using the CM/ECF system which will send notification of such filing to

the following:  Edward A. Olds, counsel of record for plaintiffs.


/s/ *James T. Marnen*
James T. Marnen


678681

75